DEFENDANT'S
EXHIBIT
A Part 4

# MEDICATION ADMINISTRATION RECORD
04/01/2005

STDT01

(STA-452) STATON CORRECTIONAL FAC

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRAZOSIN (MINIPRESS) 2MG CAP TAKE 1 CAPSULE(S) BY MOUTH TWICE DAILY *KEEP ON PERSON* RX: 7004393 WILLIAMS, M.D., WINFRED, MD START - 02/24/2005   STOP - 07/27/2005 | 6A 6P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Flomax 0.4mg
R.P. god x90 Keyckop
H 3/9/05         7/9/05

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6A | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE**

| | | | |
|---|---|---|---|
| CHARTING FOR | 04/01/2005 | THROUGH | 04/30/2005 |
| Physician   WILLIAMS, M.D., WINFRED | | Telephone No. | Medical Record No. |
| t. Physician | | Alt. Telephone | |
| ergies   NONE KNOWN | | Rehabilitative Potential | |
| agnosis | | | |
| dicaid Number | Medicare Number | Complete Entry Checked | |

By: _____ Title: RN   Date: _____

PATIENT CODE   ROOM NO.

# MEDICATION ADMINISTRATION RECORD
04/01/2005

STDT01                                                    (STA-452) STATON CORRECTIONAL FAC

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |

**ATENOLOL (TENORMIN) 50MG TAB**
TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON*
RX: 6827831 MCARTHUR, P.A. , DONALD , PA
START - 01/21/2005    STOP - 08/08/2005

**ENALAPRIL (VASOTEC) 10MG TAB**
TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON*
RX: 6827840 MCARTHUR, P.A. , DONALD , PA
START - 01/21/2005    STOP - 08/08/2005

**LOVASTATIN (MEVACOR) 20MG TAB**
TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON*
RX: 6827847 MCARTHUR, P.A. , DONALD , PA
START - 01/21/2005    STOP - 08/08/2005

**FIBER-LAX (CARDS) 625MG TAB**
TAKE 1 TABLET(S) BY MOUTH TWICE DAILY *KEEP ON PERSON*
RX: 6827878 MCARTHUR, P.A. , DONALD , PA
START - 01/21/2005    STOP - 08/08/2005

**DILTIAZEM-XT (CARDIZEM-CD) "QD" 120MG CAP**
TAKE 1 CAPSULE(S) BY MOUTH DAILY *KEEP ON PERSON*
RX: 6827895 MCARTHUR, P.A. , DONALD , PA
START - 01/21/2005    STOP - 08/08/2005

**ENTERIC COATED ASPIRIN 325MG TAB**
TAKE 1 TABLET(S) BY MOUTH DAILY *DO NOT CRUSH* *KEEP ON PERSON*
RX: 6827957 MCARTHUR, P.A. , DONALD , PA
START - 01/21/2005    STOP - 08/08/2005

**DOCUSATE SOD (COLACE) (CARDS) 100MG CAP**
TAKE 1 CAPSULE(S) BY MOUTH TWICE DAILY *KEEP ON PERSON* *DO NOT CRUSH*
RX: 6828159 MCARTHUR, P.A. , DONALD , PA
START - 01/21/2005    STOP - 08/08/2005

**FLOMAX (TAMSULOSIN) 0.4MG CAP**
TAKE 1 CAPSULE(S) BY MOUTH DAILY *KEEP ON PERSON* *DO NOT CRUSH* **NON-FORMULARY
APPROVED UNTIL 04.27.05

RX: 6888096 MCARTHUR, P.A. , DONALD , PA
START - 01/28/2005    STOP - 04/27/2005

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |

**NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE**

CHARTING FOR          04/01/2005          THROUGH          04/30/2005

Physician    WILLIAMS, M.D. , WINFRED          | Telephone No. |          | Medical Record No. |
Alt. Physician          | Alt. Telephone |
Allergies    NONE KNOWN          | Rehabilitative Potential |
Diagnosis

Medicaid Number          Medicare Number          Card/Signature Checked By          Title    RN          Date    3-30-0

PATIENT          PATIENT CODE          ROOM NO.          BED    FACILITY CO

# MEDICATION ADMINISTRATION RECORD
03/01/2005

STDT01

(STA-452) STATON CORRECTIONAL FAC

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

FLOMAX (TAMSULOSIN) 0.4MG CAP
TAKE 1 CAPSULE(S) BY MOUTH DAILY *KEEP ON
PERSON* *DO NOT CRUSH* **NON-FORMULARY**
APPROVED UNTIL 04.27.05

6AM

*Patient was given 3-27-05*
*30 tab 3/3/05 ½n  X30 ½ tab ½ mg 6n*

RX:  6888096 MCARTHUR, P.A., DONALD, PA
START - 01/28/2005    STOP - 04/27/2005

P10 2a 5n 2mg B1d x 20 Days

CA
am

*Patient home 6n*
*1 ea tab 3/3/05 ½n*

1-7-05 — 7-07-05

KOP

MINIPRESS 2mg cap
1 PO daily

CA

*given 3-27-05*
*X20 — Patient home 6n*

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 03/01/2005 | THROUGH | 03/31/2005 | | |
|---|---|---|---|---|---|
| Physician | MCARTHUR, P.A., DONALD | | Telephone No. | | Medical Record No. |
| Alt. Physician | | | Alt. Telephone | | |
| Allergies | NONE KNOWN | | Rehabilitative Potential | | |
| Diagnosis | | | | | |

| Medicaid Number | Medicare Number | Complete Entries Checked By: | | Title: | Date: 2-28 |
|---|---|---|---|---|---|

PATIENT

# MEDICATION ADMINISTRATION RECORD

03/01/2005

(STA-452) STATON CORRECTIONAL FAC

DT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISOSORBIDE DIN (ISORDIL) 10MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6304742 MCARTHUR, P.A., DONALD, PA START - 10/01/2004  STOP - 03/29/2005 | 6A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRAZOSIN (MINIPRESS) 1MG CAP TAKE 1 CAPSULE(S) BY MOUTH DAILY RX: 6508797 LASSITER, N.P., LISA, NP START - 11/12/2004  STOP - 05/10/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ATENOLOL (TENORMIN) 50MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6827931 MCARTHUR, P.A., DONALD, PA START - 01/21/2005  STOP - 08/08/2005 | 6A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ENALAPRIL (VASOTEC) 10MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6827840 MCARTHUR, P.A., DONALD, PA START - 01/21/2005  STOP - 08/08/2005 | CA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| LOVASTATIN (MEVACOR) 20MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6827847 MCARTHUR, P.A., DONALD, PA START - 01/21/2005  STOP - 08/08/2005 | CA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FIBER-LAX (CARDS) 625MG TAB TAKE 1 TABLET(S) BY MOUTH TWICE DAILY *KEEP ON PERSON* RX: 6827878 MCARTHUR, P.A., DONALD, PA START - 01/21/2005  STOP - 08/08/2005 | CA 12N CP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DILTIAZEM-XT (CARDIZEM-CD) "QD" 120MG CAP TAKE 1 CAPSULE(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6827895 MCARTHUR, P.A., DONALD, PA START - 01/21/2005  STOP - 08/08/2005 | 6A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ENTERIC COATED ASPIRIN 325MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *DO NOT CRUSH* *KEEP ON PERSON* RX: 6827757 MCARTHUR, P.A., DONALD, PA START - 01/21/2005  STOP - 08/08/2005 | CA N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DOCUSATE SOD (COLACE) (CARDS) 100MG CAP TAKE 1 CAPSULE(S) BY MOUTH TWICE DAILY *KEEP ON PERSON* *DO NOT CRUSH* RX: 6828159 MCARTHUR, P.A., DONALD, PA START - 01/21/2005  STOP - 08/08/2005 | CA N CP N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| STARTING FOR | 03/01/2005 | THROUGH | 03/31/2005 | | |
|---|---|---|---|---|---|
| Physician | MCARTHUR, P.A., DONALD | | Telephone No. | | Medical Record No. |
| Physician | | | Alt. Telephone | | |
| Allergies | NONE KNOWN | | Rehabilitative Potential | | |
| Diagnosis | | | | | |
| Medicaid Number | Medicare Number | | Complete Entries Checked | | |
| | | | By: | Title: | Date: |
| PATIENT | | | | ROOM NO. | BED |

# MEDICATION ADMINISTRATION RECORD

TDT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/05 CTM 8mg prn BID X 3 days | 6A | X | X | 1 | 23 | X | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6P | X | X | X | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | THROUGH | | |
|---|---|---|---|
| Physician | | Telephone No. | Medical Record No. |
| Alt. Physician | | Alt. Telephone | |
| Allergies | | Rehabilitative Potential | |
| Diagnosis | | | |
| Medicaid Number | Medicare Number | Complete Entries Checked By | Title: Date: |

# MEDICATION ADMINISTRATION RECORD
02/01/2005

(STA-452) STATON CORRECTIONAL FAC

STDT01



| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

FLOMAX (TAMSULOSIN) 0.4MG CAP
TAKE 1 CAPSULE(S) BY MOUTH DAILY *KEEP ON
PERSON* **NON-FORMULARY APPROVED UNTIL
2.1.05 *DO NOT CRUSH*

RX: 6469375 LASSITER, N.P., LISA, NP
START - 11/04/2004    STOP - 02/01/2005

PRAZOSIN (MINIPRESS) 1MG CAP
TAKE 1 CAPSULE(S) BY MOUTH DAILY

RX: 6508797 LASSITER, N.P., LISA, NP
START - 11/12/2004    STOP - 05/10/2005

Flomax 0.4mg cap    6A
1 po qd
1-28-05 → 4-27-05 KOP

FLOMAX (TAMSULOSIN) 0.4MG CAP
TAKE 1 CAPSULE(S) BY MOUTH DAILY *KEEP ON
PERSON* *DO NOT CRUSH*  **NON-FORMULARY
APPROVED UNTIL 04.27.05

RX: 6888096 MCARTHUR, P.A., DONALD, PA
START: 01/28/2005    STOP: 04/27/2005
MCCRAY, ROBERT              167644

MCCRAY, ROBERT    167644

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 02/01/2005 | THROUGH | 02/28/2005 | | |
|---|---|---|---|---|---|
| Physician | LASSITER, N.P., LISA | | Telephone No. | | Medical Record No. |
| Alt. Physician | | | Alt. Telephone | | |
| Allergies | NONE KNOWN | | Rehabilitative Potential | | |

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked By: | Johnson R RN | Title: | 1-27-05 | Date: |
|---|---|---|---|---|---|---|

PATIENT CODE    ROOM NO.    BED    FACILITY

# MEDICATION ADMINISTRATION RECORD
02/01/2005

(STA-452) STATON CORRECTIONAL FAC

TDT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATENOLOL (TENORMIN) 50MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6061228 LASSITER, N.P., LISA, NP START - 08/12/2004 STOP - 02/07/2005 | 6a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ENALAPRIL (VASOTEC) 10MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6061228 LASSITER, N.P., LISA, NP START - 08/12/2004 STOP - 02/07/2005 | 6a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| LOVASTATIN (MEVACOR) 20MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6061228 LASSITER, N.P., LISA, NP START - 08/12/2004 STOP - 02/07/2005 | 6p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DOCUSATE SOD (COLACE) (CARDS) 100MG CAP TAKE 1 CAPSULE(S) BY MOUTH TWICE DAILY *KEEP ON PERSON* *DO NOT CRUSH* RX: 6061228 LASSITER, N.P., LISA, NP START - 08/12/2004 STOP - 02/07/2005 | 6a 6p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ASPIRIN (5 GR)(ASA) 325MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* TAKE WITH FOOD OR MILK. RX: 6061273 LASSITER, N.P., LISA, NP START - 08/12/2004 1/7/05 STOP - 02/07/2005 1/7/05 | 6a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FIBER-LAX (CARDS) 625MG TAB TAKE 1 TABLET(S) BY MOUTH 3 TIMES DAILY *KEEP ON PERSON* RX: 6061228 LASSITER, N.P., LISA, NP START - 08/12/2004 STOP - 02/07/2005 | 6a 12p 6p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DILTIAZEM-XT (CARDIZEM-CD) "QD" 120MG CAP TAKE 1 CAPSULE(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6292771 LASSITER, N.P., LISA, NP START - 07/27/2004 STOP - 03/27/2005 | 6a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ISOSORBIDE DIN (ISORDIL) 10MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6304742 MCARTHUR, P.A., DONALD, PA START - 10/01/2004 STOP - 03/29/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Prozac 2mg BID X 200 day | 6a 6p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 02/01/2005 | THROUGH | 02/28/2005 | | |
|---|---|---|---|---|---|
| Physician | LASSITER, N.P., LISA | | Telephone No. | | Medical Record No |
| Alt. Physician | | | Alt. Telephone | | |
| Allergies | NONE KNOWN | | Rehabilitative Potential | | |
| Diagnosis | | | | | |
| Medicaid Number | Medicare Number | | Complete Entries Checked By: | | Title: | Date: |
| | | | | PATIENT CODE | ROOM NO. | BED | FACILITY CO |

# MEDICATION ADMINISTRATION RECORD

STDT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASA 325 mg CL + po<br>2 D loot Bottle + 10 K ll | 6A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1-7-05 — 7-27-05 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| itorlAx 625 mg po Ti∆ x<br>200 Days K op | 6A<br>12A<br>6 P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1-7-05 — 5-27-05 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dilotozam x + 120 mg + po<br>2 D x 200 Days Kop | 6A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1-7-05 — 7-27-05 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| utenol 150 mg + po QD<br>x 200 Days Kop | 6A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1-7-05 — 7-27-05 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| vasoteCL 10 mg t po QD<br>x 200 Days Kop | 6A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1-7-03 — 7-27-05 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| movacol 20 mg t po QD<br>x 200 Days Kop | 6PM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1-7-05 — 7-27-05 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| olace 100 mg t po Bi∆<br>x 200 Days | 6A<br>6PM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1-7-05 — 7-27-05 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| prozosin 2 mg Bi∆ x 200<br>Days Kop | 6A<br>6P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1-7-05 — 7-27-05 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR 1/7/05 | THROUGH 1-31-05 | | |
|---|---|---|---|
| Physician williams | | Telephone No. | Medical Record No. |
| Alt. Physician | | Alt. Telephone | |
| Allergies | | Rehabilitative<br>Potential | |
| Diagnosis | | | |
| Medicaid Number | Medicare Number | Complete Entries Checked<br>By: | Title: LPN  Date: 1-7-0 |

# MEDICATION ADMINISTRATION RECORD

01/01/2005

(STA-452) STATON CORRECTIONAL FAC

STDT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATENOLOL (TENORMIN) 50MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6061228 LASSITER, N.P., LISA, NP START - 08/12/2004  STOP - 02/07/2005 | 6a | | | | | | | | | | | | | | | | | | | | D/C 1/7/0 S   giver 12/16/04 | | | | | | | | | | |
| ENALAPRIL (VASOTEC) 10MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6061239 LASSITER, N.P., LISA, NP START - 08/12/2004  STOP - 02/07/2005 | 6a | | | | | | | | | | | | | | | | | | | | D/C 1/7/0 S   giver 12/16/04 | | | | | | | | | | |
| LOVASTATIN (MEVACOR) 20MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6061252 LASSITER, N.P., LISA, NP START - 08/12/2004  STOP - 02/07/2005 | 6p | | | | | | | | | | | | | | | | | | | | D/C 1/7/0 S   giver 12/8/04 | | | | | | | | | | |
| DOCUSATE SOD (COLACE) (CARDS) 100MG CAP TAKE 1 CAPSULE(S) BY MOUTH TWICE DAILY *KEEP ON PERSON* *DO NOT CRUSH* RX: 6061268 LASSITER, N.P., LISA, NP | 6a  6p | | | | | | | | | | | | | | | | | | | | D/C 1/7/0 S | | | | | | | | | | |
| ASPIRIN (5 GR)(ASA) 325MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON*   TAKE WITH FOOD OR MILK RX: 6061273 LASSITER, N.P., LISA, NP START - 08/12/2004  STOP - 02/07/2005 | 6a | | | | | | | | | | | | | | | | | | | | D/C 1/7/05   giver 12/16/04 | | | | | | | | | | |
| FIBER-LAX (CARDS) 625MG TAB TAKE 1 TABLET(S) BY MOUTH 3 TIMES DAILY *KEEP ON PERSON* RX: 6061284 LASSITER, N.P., LISA, NP START - 08/12/2004  STOP - 02/07/2005 | 6a  12N  6p | | | | | | | | | | | | | | | | | | | | D/C 1/7/05 | | | | | | | | | | |
| DILTIAZEM-XT (CARDIZEM-CD) "QD" 120MG CAP TAKE 1 CAPSULE(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6292771 LASSITER, N.P., LISA, NP START - 09/29/2004  STOP - 03/27/2005 | 6a | | | | | | | | | | | | | | | | | | | | D/C 1/7/05 & Rstart & McGraw  1-7-05 MD   giver 12-16-04 | | | | | | | | | | |
| ISOSORBIDE DIN (ISORDIL) 10MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6304942 MCARTHUR, P.A., DONALD, PA START - 10/01/2004  STOP - 03/29/2005 | 6a | | | | | | | | | | | | | | | | | | | | D/C 1/7/05 & Rstart & McGraw  1-7-05 MD   giver 12-16-04 | | | | | | | | | | |
| 01/7/05 Motrin 600 mg. p.o. now | 8p | | | | | | | | | | | | | | | | | | | | JM | | | | | | | | | | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 01/01/2005 | THROUGH | 01/31/2005 | | |
|---|---|---|---|---|---|
| Physician  LASSITER, N.P., LISA | | | Telephone No. | | Medical Record No. |
| Alt. Physician | | | Alt. Telephone | | |
| Allergies  NONE KNOWN | | | Rehabilitative Potential | | |
| Diagnosis | | | | | |
| Medicaid Number | Medicare Number | Complete Entries Checked: By: | Title: | Date: 12/30/04 | |

# MEDICATION ADMINISTRATION RECORD
01/01/2005

(STA-452) STATON CORRECTIONAL FAC



DT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

FLOMAX (TAMSULOSIN) 0.4MG CAP
TAKE 1 CAPSULE(S) BY MOUTH  DAILY *KEEP ON    6a
PERSON* **NON-FORMULARY APPROVED UNTIL
2.1.05 *DO NOT CRUSH*

RX:  6469375 LASSITER, N.P., LISA , NP
START - 11/04/2004    STOP - 02/01/2005

PRAZOSIN (MINIPRESS) 1MG CAP
TAKE 1 CAPSULE(S) BY MOUTH  DAILY    6a

RX:  6508797 LASSITER, N.P., LISA , NP
START - 11/12/2004    STOP - 05/10/2005

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 01/01/2005 | THROUGH | 01/31/2005 | | |
|---|---|---|---|---|---|
| Physician | LASSITER, N.P., LISA | | Telephone No. | | Medical Record No. |
| Alt. Physician | | | Alt Telephone | | |
| Allergies | NONE KNOWN | | Rehabilitative Potential | | |
| Diagnosis | | | | | |
| Medicaid Number | Medicare Number | Complete Entries Checked By: | | | |

PATIENT CODE     ROOM NO.     BED     FACILITY C

# MEDICATION ADMINISTRATION RECORD

12/01/2004

(STA-452) STATON CORRECTIONAL FAC

STDT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATENOLOL (TENORMIN) 50MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6061228 LASSITER, N.P., LISA, NP START - 08/12/2004   STOP - 02/07/2005 | 6a |||||||||||||||||||||||||||||||
| ENALAPRIL (VASOTEC) 10MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6061238 LASSITER, N.P., LISA, NP START - 08/12/2004   STOP - 02/07/2005 | 6a |||||||||||||||||||||||||||||||
| LOVASTATIN (MEVACOR) 20MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6061252 LASSITER, N.P., LISA, NP START - 08/12/2004   STOP - 02/07/2005 | 6p |||||||||||||||||||||||||||||||
| DOCUSATE SOD (COLACE) (CARDS) 100MG CAP TAKE 1 CAPSULE(S) BY MOUTH TWICE DAILY *KEEP ON PERSON* *DO NOT CRUSH* RX: 6061268 LASSITER, N.P., LISA, NP START - 08/12/2004   STOP - 02/07/2005 | 6a 6p |||||||||||||||||||||||||||||||
| ASPIRIN (5 GR)(ASA) 325MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON*   TAKE WITH FOOD OR MILK. RX: 6061273 LASSITER, N.P., LISA, NP START - 08/12/2004   STOP - 02/07/2005 | 6a |||||||||||||||||||||||||||||||
| FIBER-LAX (CARDS) 625MG TAB TAKE 1 TABLET(S) BY MOUTH 3 TIMES DAILY *KEEP ON PERSON* RX: 6061284 LASSITER, N.P., LISA, NP START - 08/12/2004   STOP - 02/07/2005 | 6a 12N 6p |||||||||||||||||||||||||||||||
| DILTIAZEM-XT (CARDIZEM-CD) "QD" 120MG CAP TAKE 1 CAPSULE(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6292771 LASSITER, N.P., LISA, NP START - 09/29/2004   STOP - 03/27/2005 | 6a |||||||||||||||||||||||||||||||
| ISOSORBIDE DIN (ISORDIL) 10MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6304742 MCARTHUR, P.A., DONALD, PA START - 10/01/2004   STOP - 03/29/2005 | 6a |||||||||||||||||||||||||||||||

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE**

| CHARTING FOR | 12/01/2004 | THROUGH | 12/31/2004 | | |
|---|---|---|---|---|---|
| Physician   LASSITER, N.P., LISA | | | Telephone No. | Medical Record No. |
| Alt. Physician | | | Alt. Telephone | |
| Allergies   NONE KNOWN | | | Rehabilitative Potential | |
| Diagnosis | | | | |
| Medicaid Number | Medicare Number | Complete Entries Checked By | | Title: | Date: |
| PATIENT | | | PATIENT CODE | ROOM NO. | BED | FACILITY |

# MEDICATION ADMINISTRATION RECORD

12/01/2004                                                    (STA-452) STATON CORRECTIONAL FAC

TDT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLOMAX (TAMSULOSIN) 0.4MG CAP TAKE 1 CAPSULE(S) BY MOUTH DAILY *KEEP ON PERSON* **NON-FORMULARY APPROVED UNTIL 2.1.05 *DO NOT CRUSH* | 6 a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

RX:  6467375 LASSITER, N.P., LISA, NP
START - 11/04/2004    STOP - 02/01/2005

| PRAZOSIN (MINIPRESS) 1MG CAP TAKE 1 CAPSULE(S) BY MOUTH DAILY | 6 a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

RX:  6508797 LASSITER, N.P., LISA, NP
START - 11/12/2004    STOP - 05/10/2005

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 12/01/2004 | THROUGH | 12/31/2004 | | |
|---|---|---|---|---|---|
| Physician  LASSITER, N.P., LISA | | | Telephone No. | | Medical Record No. |
| Alt. Physician | | | Alt. Telephone | | |
| Allergies  NONE KNOWN | | | Rehabilitative Potential | | |
| Diagnosis | | | | | |
| Medicaid Number | Medicare Number | | Complete Entries Checked. By | | Date: |

# MEDICATION ADMINISTRATION RECORD

11/01/2004

(STA-452) STATON CORRECTIONAL FAC

STDT01



| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ATENOLOL (TENORMIN) 50MG TAB
TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON*
RX: 6061228 LASSITER, N.P., LISA, NP
START - 08/12/2004   STOP - 02/07/2005

ENALAPRIL (VASOTEC) 10MG TAB
TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON*
RX: 6061238 LASSITER, N.P., LISA, NP
START - 08/12/2004   STOP - 02/07/2005

PRAZOSIN (MINIPRESS) 1MG CAP
TAKE 1 CAPSULE(S) BY MOUTH DAILY *KEEP ON PERSON*
RX: 6061245 LASSITER, N.P., LISA, NP
START - 08/12/2004   STOP - 02/07/2005

LOVASTATIN (MEVACOR) 20MG TAB
TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON*
RX: 6061252 LASSITER, N.P., LISA, NP
START - 08/12/2004   STOP - 02/07/2005

DOCUSATE SOD (COLACE) (CARDS) 100MG CAP
TAKE 1 CAPSULE(S) BY MOUTH TWICE DAILY
*KEEP ON PERSON* *DO NOT CRUSH*
RX: 6061268 LASSITER, N.P., LISA, NP
START - 08/12/2004   STOP - 02/07/2005

ASPIRIN (5 GR)(ASA) 325MG TAB
TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON*   TAKE WITH FOOD OR MILK
RX: 6061273 LASSITER, N.P., LISA, NP
START - 08/12/2004   STOP - 02/07/2005

FIBER-LAX (CARDS) 625MG TAB
TAKE 1 TABLET(S) BY MOUTH 3 TIMES DAILY
*KEEP ON PERSON*
RX: 6061284 LASSITER, N.P., LISA, NP
START - 08/12/2004   STOP - 02/07/2005

DILTIAZEM-XT (CARDIZEM-CD) "QD" 120MG CAP
TAKE 1 CAPSULE(S) BY MOUTH DAILY *KEEP ON PERSON*
RX: 6292771 LASSITER, N.P., LISA, NP
START - 09/29/2004   STOP - 03/27/2005

ISOSORBIDE DIN (ISORDIL) 10MG TAB
TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON*
RX: 6304942 MCARTHUR, P.A., DONALD, PA
START - 10/01/2004   STOP - 03/29/2005

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 11/01/2004 | THROUGH | 11/30/2004 | | |
|---|---|---|---|---|---|
| Physician   MCARTHUR, P.A., DONALD | | | Telephone No. | | Medical Record No. |
| Alt. Physician | | | Alt. Telephone | | |
| Allergies   NONE KNOWN | | | Rehabilitative Potential | | |
| Diagnosis | | | | | |
| Medicaid Number | Medicare Number | | Complete Entries Checked | | |
| | | | By: | Title: | Date: |

# MEDICATION ADMINISTRATION RECORD

STDT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Flomax (Tamsulosin)
0.4 mg cap + BP qd x
90 days 11/01/04 - 5/01/04

FLOMAX (TAMSULOSIN) 0.4MG CAP
TAKE 1 CAPSULE(S) BY MOUTH  DAILY *KEEP ON
PERSON* **NON-FORMULARY APPROVED UNTIL 2.1.05
*DO NOT CRUSH*
MCCRAY, ROBERT                    167644

11-11-04

Minipress 1mg qd x 180d   6A

05/11/04  Dr. McAnnim DA

PRAZOSIN (MINIPRESS) 1MG CAP
TAKE 1 CAPSULE(S) BY MOUTH  DAILY
RX:   6508797 LASSITER, N.P., LISA , NP
START: 11/12/2004   STOP: 05/10/2005
MCCRAY, ROBERT                    167644

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR  11-1-04     THROUGH  11-30-04

| Physician | | Telephone No. | | Medical Record No. |
|---|---|---|---|---|
| Alt. Physician | Lassiter | Alt. Telephone | | |
| Allergies | Categree | Rehabilitative Potential | | |

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked By | Title: | Date: 10/31/04 |
|---|---|---|---|---|

PATIENT          PATIENT CODE   ROOM NO.   BED   FACILITY C

DICATION ADMINISTRATION RECORD)
01/2004

(STA-452) STATON CORRECTIONAL

NOLOL (TENORMIN) 50MG TAB
E 1 TABLET(S) BY MOUTH  DAILY *KEEP ON
SON*
  6061228 LASSITER, N.P., LISA , NP
RT - 08/12/2004    STOP - 02/07/2005

LAPRIL (VASOTEC) 10MG TAB
E 1 TABLET(S) BY MOUTH  DAILY *KEEP ON
SON*
  6061238 LASSITER, N.P., LISA , NP
RT - 08/12/2004    STOP - 02/07/2005

ZOSIN (MINIPRESS) 1MG CAP
E 1 CAPSULE(S) BY MOUTH  DAILY *KEEP ON
SON*
  6061245 LASSITER, N.P., LISA , NP
RT - 08/12/2004    STOP - 02/07/2005

STATIN (MEVACOR) 20MG TAB
1 TABLET(S) BY MOUTH  DAILY *KEEP ON
SON*
  6061252 LASSITER, N.P., LISA , NP
T - 08/12/2004    STOP - 02/07/2005

SATE SOD (COLACE) (CARDS) 100MG CAP
1 CAPSULE(S) BY MOUTH  TWICE DAILY
P ON PERSON* *DO NOT CRUSH*
  6061268 LASSITER, N.P., LISA , NP
T - 08/12/2004    STOP - 02/07/2005

RIN (5 GR)(ASA) 325MG TAB
1 TABLET(S) BY MOUTH  DAILY *KEEP ON
ON*    TAKE WITH FOOD OR MILK
  6061273 LASSITER, N.P., LISA , NP
T - 08/12/2004    STOP - 02/07/2005

-LAX (CARDS) 625MG TAB
1 TABLET(S) BY MOUTH  3 TIMES DAILY
ON PERSON*
  6061284 LASSITER, N.P., LISA , NP
- 08/12/2004    STOP - 02/07/2005

AZEM-XT (CARDIZEM-CD) "QD" 120MG CAP
1 CAPSULE(S) BY MOUTH  DAILY *KEEP ON
N*
  6292771 LASSITER, N.P., LISA , NP
- 09/29/2004    STOP - 03/27/2005

RBIDE DIN (ISORDIL) 10MG TAB
1 TABLET(S) BY MOUTH  DAILY *KEEP ON
*
  6304942 MCARTHUR, P.A., DONALD , PA
- 10/01/2004    STOP - 03/29/2005

NURSE'S ORDERS, MEDICATION NOTES  AND INSTRUCTIONS ON REVERSE SIDE

11/01/2004                    11/30/2004
MCARTHUR, P.A., DONALD

NONE KNOWN    Catapres

Complete Entries Checked:

By:_____    Title_____    Date_____

# MEDICATION ADMINISTRATION RECORD

10/01/2004

STDT01

(STA-452) STATON CORRECTIONAL FAC

I OF II



| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSYLLIUM INST (HYDROCI-METAMU)  PKT DISSOLVE 1 PACKET(S) IN LIQUID & DRINK 3 TIMES DAILY  RX: 5446017 WHITLEY, M.D., JAMES P, MD  START - 04/06/2004   STOP - 10/02/2004 | 6a KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ATENOLOL (TENORMIN) 50MG TAB  TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON*  RX: 6061228 LASSITER, N.P., LISA, NP  START - 08/12/2004   STOP - 02/07/2005 | 6a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ENALAPRIL (VASOTEC) 10MG TAB  TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON*  RX: 6061238 LASSITER, N.P., LISA, NP  START - 08/12/2004   STOP - 02/07/2005 | 6a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRAZOSIN (MINIPRESS) 1MG CAP  TAKE 1 CAPSULE(S) BY MOUTH DAILY *KEEP ON PERSON*  RX: 6061245 LASSITER, N.P., LISA, NP  START - 08/12/2004   STOP - 02/07/2005 | 6a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| LOVASTATIN (MEVACOR) 20MG TAB  TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON*  RX: 6061252 LASSITER, N.P., LISA, NP  START - 08/12/2004   STOP - 02/07/2005 | 6p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DOCUSATE SOD (COLACE) (CARDS) 100MG CAP  TAKE 1 CAPSULE(S) BY MOUTH TWICE DAILY  *KEEP ON PERSON* *DO NOT CRUSH*  RX: 6061268 LASSITER, N.P., LISA, NP  START - 08/12/2004   STOP - 02/07/2005 | 6a 6p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ASPIRIN (5 GR) (ASA) 325MG TAB  TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON*  TAKE WITH FOOD OR MILK  RX: 6061273 LASSITER, N.P., LISA, NP  START - 08/12/2004   STOP - 02/07/2005 | 6a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FIBER-LAX (CARDS) 625MG TAB  TAKE 1 TABLET(S) BY MOUTH, 3 TIMES DAILY  *KEEP ON PERSON*  RX: 6061284 LASSITER, N.P., LISA, NP  START - 08/12/2004   STOP - 02/07/2005 | 6a 12n 6p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Flomax Tamsulosin 0.4mg  cap jolie + cap q o hs  (non formulary)  8-04 → 2/10/05 | 6p KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 10/01/2004 | THROUGH | 10/31/2004 | | |
|---|---|---|---|---|---|
| Physician | LASSITER, N.P., LISA | | Telephone No. | | Medical Record No. |
| Alt. Physician | | | Alt. Telephone | | |
| Allergies | NONE KNOWN   Catapres | | Rehabilitative Potential | | |
| Diagnosis | | | | | |
| Medicaid Number | Medicare Number | Complete Entries Checked By | | Title: | Date:  9/30/04 |

# MEDICATION ADMINISTRATION RECORD

STDT01

II OF II

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clinoril 10mg † PO QD × 180 Days 9/28/04 - 3/27/05 | 6a KoP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cardizem 120mg † PO QD ×180 Days 9/28/04 - 3/27/05 | 6a KoP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| | | | | | |
|---|---|---|---|---|---|
| CHARTING FOR | 10/1/04 | THROUGH | 10/31/04 | | |
| Physician | Williams | | Telephone No. | | Medical Record No. |
| Alt. Physician | | | Alt. Telephone | | |
| Allergies | Catapress | | Rehabilitative Potential | | |
| Diagnosis | | | | | |
| Medicaid Number | Medicare Number | Complete | | Title LPN | Date 9/27/0 |
| PATIENT | | | | PATIENT CODE | ROOM NO. |

# MEDICATION ADMINISTRATION RECORD

STDT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiber-Lax (Cards) 625mg ⅰ PO x TID X180 days 6/15/04 – 12/11/04 | 3A |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | B |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 9A |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | B |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 3p |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | B |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Lovastatin (Mevacor) 20mg ⅰ PO @ HS x 1yr. 5/22/04 – 5/22/05 | 3p |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | B |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Prazosin (Minipress) 2mg cap ⅰ PO Daily x 180 days 5/8/04 – 11/3/04 | 9A |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | B |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| HCTZ 25mg Tab ⅰ PO Daily X 180 days 4/14/04 – 10/10/04 | 9A |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | B |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR 9/1/04    THROUGH 9/30/04

Physician Whitley

Alt. Physician

| Telephone No. | Medical Record No. |
|---|---|
| Alt. Telephone | |

Allergies

Rehabilitative Potential

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked? By Q. King | Title LPN | Date 8/28 |
|---|---|---|---|---|

PATIENT CODE    ROOM NO.    BED FACILITY

# MEDICATION ADMINISTRATION RECORD

09/01/2004
STDT01

I of I

(STA-452) STATON CORRECTIONAL FAC

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISOSORBIDE DIN (ISORDIL) 10MG TAB TAKE 1 TABLET(S) BY MOUTH IN THE MORNING RX: 5444384 WHITLEY, M.D., JAMES P, MD START - 04/04/2004 STOP - 09/30/2004 | 6 AM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DILTIAZEM (CARDIZEM) *TABLET* 120MG *TAB* TAB TAKE 1 TABLET(S) BY MOUTH DAILY RX: 5444386 WHITLEY, M.D., JAMES P, MD START - 04/04/2004 STOP - 09/30/2004 | 6 AM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PSYLLIUM INST(HYDROCI-METANU) PKT DISSOLVE 1 PACKET(S) IN LIQUID & DRINK 3 TIMES DAILY RX: 5446017 WHITLEY, M.D., JAMES P, MD START - 04/06/2004 STOP - 10/02/2004 | 6 AM 12p 6pm | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FLOMAX (TAMSULOSIN) 0.4MG CAP TAKE 1 CAPSULE(S) BY MOUTH AT BEDTIME **NON-FORMULARY APPROVED UNTIL 09/28/2004 **DO NOT CRUSH** RX: 5845173 SONNIER, M.D. (MD DI, MARC, MD START - 07/01/2004 STOP - 09/28/2004 | 6pm | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ATENOLOL (TENORMIN) 50MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6061228 LASSITER, N.P., LISA, NP START - 08/12/2004 STOP - 02/07/2005 | 6 AM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ENALAPRIL (VASOTEC) 10MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6061238 LASSITER, N.P., LISA, NP START - 08/12/2004 STOP - 02/07/2005 | 6 AM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRAZOSIN (MINIPRESS) 1MG CAP TAKE 1 CAPSULE(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6061245 LASSITER, N.P., LISA, NP START - 08/12/2004 STOP - 02/07/2005 | 6 AM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| LOVASTATIN (MEVACOR) 20MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 6061252 LASSITER, N.P., LISA, NP START - 08/12/2004 STOP - 02/07/2005 | 6pm | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 09/01/2004 | THROUGH | 09/30/2004 | |
|---|---|---|---|---|
| Physician LASSITER, N.P., LISA | | Telephone No. | | Medical Record No. |
| Alt. Physician | | Alt. Telephone | | |
| Allergies NONE KNOWN CaTAPres (! | | Rehabilitative Potential | | |
| Diagnosis | | | | |
| Medicaid Number | Medicare Number | Complete Sign & Chart By: | Title CCN | Date: 8/29 |

PATIENT

# MEDICATION ADMINISTRATION RECORD

09/01/2004

STDT01

I of II

(STA-452) STATON CORRECTIONAL FAC

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOCUSATE SOD (COLACE) (CARDS) 100MG CAP TAKE 1 CAPSULE(S) BY MOUTH TWICE DAILY *KEEP ON PERSON* *DO NOT CRUSH* RX: 6061268 LASSITER, N.P., LISA, NP START - 08/12/2004 STOP - 02/07/2005 | Co AM CoPM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ASPIRIN (5 GR) (ASA) 325MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* TAKE WITH FOOD OR MILK. RX: 6061273 LASSITER, N.P., LISA, NP START - 08/12/2004 STOP - 02/07/2005 | CaM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FIBER-LAX (CARDS) 625MG TAB TAKE 1 TABLET(S) BY MOUTH 3 TIMES DAILY *KEEP ON PERSON* RX: 6061284 LASSITER, N.P., LISA, NP START - 08/12/2004 STOP - 02/07/2005 | 6AM 12N CoPM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Clonidil 10 mg ↑ PO QD × 180 (d) 9/28/04 - 3/27/05 | 6A K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cardizem 120 mg ↑ PO QD × 180 Days 9/28/04 - 3/27/05 | 6A K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE**

| CHARTING FOR | 09/01/2004 | THROUGH | 09/30/2004 | | |
|---|---|---|---|---|---|
| Physician LASSITER, N.P., LISA | | | Telephone No. | | Medical Record No. |
| Alt. Physician | | | Alt. Telephone | | |
| Allergies NONE KNOWN Catapres | | | Rehabilitative Potential | | |
| Diagnosis | | | | | |
| Medicaid Number | Medicare Number | Complete Entries Charted | By: | Title: LPN | Date: |

# MEDICATION ADMINISTRATION RECORD

07/01/2004

STDT01

(BBB-456) BIBB CORRECTIONAL FAC



| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**FLOMAX (TAMSULOSIN) 0.4MG CAP**
TAKE 1 CAPSULE(S) BY MOUTH AT BEDTIME
**NON-FORMULARY APPROVED UNTIL 7-5-04 *DO NOT CRUSH**
3p

RX:   5453460 WHITLEY, M.D., JAMES P, MD
START - 04/07/2004     STOP - 07/05/2004

**HCTZ (HYDROCHLOROTHIAZIDE) 25MG TAB**
TAKE 1 TABLET(S) BY MOUTH DAILY FOR 180 DAYS
RX:   5487404 WHITLEY, M.D., JAMES P, MD
START - 04/14/2004     STOP - 10/10/2004
49 pills 6/13/04
KOP 9a

**PRAZOSIN (MINIPRESS) 2MG CAP**
TAKE 1 CAPSULE(S) BY MOUTH DAILY
RX:   5601087 WHITLEY, M.D., JAMES P, MD
START - 05/08/2004     STOP - 11/03/2004
28 pills 6/13
KOP 9a

**LOVASTATIN (MEVACOR) 20MG TAB**
TAKE 1 TABLET(S) BY MOUTH AT BEDTIME
RX:   5663665 WHITLEY, M.D., JAMES P, MD
START - 05/22/2004     STOP - 05/21/2005
29 pills 4/6/04
KOP 3p

**FIBER-LAX (CARDS) 625MG TAB**
TAKE 1 TABLET(S) BY MOUTH 3 TIMES DAILY AS NEEDED *KEEP ON PERSON*
RX:   5764970 WHITLEY, M.D., JAMES P, MD
START - 06/15/2004     STOP - 12/11/2004
KOP 3a 9a 3p

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE**

| CHARTING FOR | 07/01/2004 | THROUGH | 07/31/2004 | |
|---|---|---|---|---|
| Physician   WHITLEY, M.D., JAMES P | | Telephone No. | | Medical Record No. |
| Alt. Physician | | Alt. Telephone | | |
| Allergies   NONE KNOWN | | | Rehabilitative Potential | |
| Diagnosis | | | | |
| Medicaid Number | Medicare Number | Complete Entries Signed By: | Title: | Date: 6/30/ |

# MEDICATION ADMINISTRATION RECORD

08/01/2004
STDT01

II OF II

(STA-452) STATON CORRECTIONAL FAC

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLOMAX (TANSULOSIN) 0.4MG CAP *g day* <br> TAKE 1 CAPSULE(S) BY MOUTH AT BEDTIME *6PM* <br> **NON-FORMULARY APPROVED UNTIL 09/28/2004 <br> *DO NOT CRUSH* X 180 d | | | | | | | | | | X Pfor L McCrea, 8/2/04 | | | | | | | | | | | | | | | | | | | | |
| L. Cassiter CRNP <br> m <br> 8/10/04 - 2/10/05 K <br> RX SB45173 SONNIER, M.D. (MD DI, MARC, MD) OP <br> START 07/01/2004 STOP 09/28/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Minipres 1mg i @ QXHS(1)6AM <br> 4-12-04 @ 10-12-04 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Atenolol 50mg i po qd <br> X 180 d <br> L. Cassiter CRNP <br> 8/10/04 - 2/10/05 n KOP | 6A | X | | | | | | | | X Org OW 1 Robar LN MC Cray <br> X <br> X <br> X 13 d Sept 04 08/13/04 | | | | | | | | | | | | | | | | | | | |
| ASA 325mg i po qd <br> X 180d <br> 8/10/04 - 2/10/05 KOP | 6A | | | | | | | | | X Org OW 13 d Sept 04 08/13/04 <br> Rober L McCray | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 08/01/2004 | THROUGH | 08/31/2004 | | |
|---|---|---|---|---|---|
| Physician SONNIER, M.D. (MD DI, MARC | | | Telephone No. | | Medical Record No. |
| Alt. Physician | | | Alt. Telephone | | |
| Allergies NONE KNOWN Catapres | | | Rehabilitative Potential | | |

Diagnosis

| Medicaid Number | Medicare Number | Complete entries verified By: McCrea | Title LPN | Date: 7/25/04 |
|---|---|---|---|---|

# MEDICATION ADMINISTRATION RECORD

08/01/2004
STDT01

(STA-452) STATON CORRECTIONAL FAC

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISOSORBIDE DIN (ISORDIL) 10MG TAB TAKE 1 TABLET(S) BY MOUTH IN THE MORNING RX: 5444384 WHITLEY, M.D., JAMES P, MD START - 04/04/2004  STOP - 09/30/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DILTIAZEM (CARDIZEM) *TABLET* 120MG *TAB* TAB TAKE 1 TABLET(S) BY MOUTH DAILY RX: 5444386 WHITLEY, M.D., JAMES P, MD START - 04/04/2004  STOP - 09/30/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PSYLLIUM INST(HYDROCI-METAMU) PKT DISSOLVE 1 PACKET(S) IN LIQUID & DRINK 3 TIMES DAILY RX: 5446017 WHITLEY, M.D., JAMES P, MD START - 04/06/2004  STOP - 10/02/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DOCUSATE SOD (COLACE) (CARDS) 100MG CAP TAKE 1 CAPSULE(S) BY MOUTH TWICE DAILY *DO NOT CRUSH* RX: 5444018 WHITLEY, M.D., JAMES P, MD START - 04/06/2004  STOP - 10/02/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| HCTZ (HYDROCHLOROTHIAZIDE) 25MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY FOR 180 DAYS RX: 5487404 WHITLEY, M.D., JAMES P, MD START - 04/14/2004  STOP - 10/10/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRAZOSIN (MINIPRESS) 1MG CAP TAKE 1 CAPSULE(S) BY MOUTH DAILY RX: 5501087 WHITLEY, M.D., JAMES P, MD START - 05/06/2004  STOP - 05/05/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| LOVASTATIN (MEVACOR) 20MG TAB TAKE 1 TABLET(S) BY MOUTH AT BEDTIME RX: 5463665 WHITLEY, M.D., JAMES P, MD START - 05/22/2004  STOP - 05/21/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FIBER-LAX (CARDS) 625MG TAB TAKE 1 TABLET(S) BY MOUTH, 3 TIMES DAILY AS NEEDED *KEEP ON PERSON* RX: 5764990 WHITLEY, M.D., JAMES P, MD START - 06/15/2004  STOP - 12/11/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ENALAPRIL (VASOTEC) 10MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY *KEEP ON PERSON* RX: 5845159 SONNIER, M.D. (MD DI, MARC, MD START - 07/01/2004  STOP - 09/29/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| | | |
|---|---|---|
| CHARTING FOR  08/01/2004  THROUGH  08/31/2004 | | |
| Physician  SONNIER, M.D. (MD DI, MARC | Telephone No. | Medical Record No. |
| Alt. Physician | Alt. Telephone | |
| Allergies | Rehabilitative Potential | |
| Diagnosis | | |
| Medicaid Number | Medicare Number | Complete Entries Checked By                Title:              Date: |

# MEDICATION ADMINISTRATION RECORD

I of II

| STDT01 MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tums ii tabs BID X 180(d) 1-26-04 → 7/26/04 | 6a 6p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NTG 1/150 SL as order X180(d) KUP 1-26-04 → 7/26/04 | KUP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| HCTZ 25mg BID X180(d) KUP 1-26-04 → 7/26/04 | 6au 6pm | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Atenolol 25mg QD X180(d) KUP 1-26-04 → 7/26/04 | 6au | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ASA EC 325mg QD X180(d) 1-26-04 → 7/26/04 | 6au | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FiberLax 1 tab po TID 6/10/04 → 12-10-04 | 6A E 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vasotec 10mg q day X60day 6/29/04 → 8/29/04 | 6A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Flomax 0.4mg p.o. qHS X90day 7/1/04 → 10/1/04 | 6p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE**

CHARTING FOR 7/1/04 THROUGH 7/31/04

Physician: Sommer

Alt. Physician:

Allergies: Catapress

Diagnosis:

Telephone No.

Alt. Telephone

Rehabilitative Potential

Medical Record No.

Medicaid Number

Medicare Number

Complete Entries Checked By: M. March    Title: CPN    Date: 6/30/04